**Karl OLSON, Plaintiff,**

v.

**Hillary CLINTON, in her capacity as Secretary of State, Defendant.**

**Civil Action No. 06–1205 (GK).**

United States District Court, District of Columbia.

July 2, 2009.

Janine M. Brookner, Law Office of Janine M. Brookner, Washington, DC, for Plaintiff.

Jane M. Lyons, United States Attorney's Office, Washington, DC, for Defendant.

### MEMORANDUM OPINION [1]

GLADYS KESSLER, District Judge.

Plaintiff, Karl Olson, a Foreign Service Officer in the United States Department of State ("DOS" or the "Department"), brings this action against Hillary Clinton, Secretary of the DOS, pursuant to the Administrative Procedure Act ("APA"), 5 U.S.C. § 706. Plaintiff seeks judicial review of a Foreign Service Grievance Board ("FSGB" or "Board") decision, alleging that it was "arbitrary and capricious" and "tainted by prejudicial procedural errors." 5 U.S.C. § 706(2).

On March 12, 2009, 602 F.Supp.2d 93, Plaintiff's Motion for Summary Judgment was denied and Defendant's Cross–Motion for Summary Judgment was granted [Dkt. No. 40].

This matter is now before the Court on Plaintiff's Motion to Alter or Amend Judgment [Dkt. No. 45].[2] Upon consideration of the Motion, Opposition, and Reply, the entire record herein, and for the reasons set forth below, Plaintiff's Motion for Reconsideration is **denied.**

 Motions for reconsideration are "disfavored and relief from judgment is granted only when the moving party establishes extraordinary circumstances." *Andreen v. Lanier*, 582 F.Supp.2d 48, 49–50

---

1. Because Plaintiff filed all his pleadings under seal, it is necessary to redact various sections of this Opinion.

2. Motions filed under Fed.R.Civ.P. 59(e) are often referred to as "motions for reconsideration." See, e.g., *Anyanwutaku v. Moore*, 151 F.3d 1053, 1058 (D.C.Cir.1998) (stating the standard of review for "Rule 59(e) motions for reconsideration"). For the purposes of maintaining consistency with this Court's prior opinions, *see, e.g., Wright v. FBI*, 598 F.Supp.2d 76, 77 (D.D.C.2009), the term "motion for reconsideration" will be used hereinafter.

(D.D.C.2008) (quoting *Niedermeier v. Office of Baucus,* 153 F.Supp.2d 23, 28 (D.D.C.2001)). A motion for reconsideration is granted only when "there is an intervening change of controlling law, the availability of new evidence, or the need to correct clear error or manifest injustice." *Anyanwutaku v. Moore,* 151 F.3d 1053, 1057 (D.C.Cir.1998) (quoting *Firestone v. Firestone,* 76 F.3d 1205, 1208 (D.C.Cir. 1996)); see also Pl.'s Mot. at 1. Even if evidence is "newly raised," it is not considered "new" evidence if it was "previously available." *Schoenbohm v. FCC,* 204 F.3d 243, 250 (D.C.Cir.2000) (quoting *ICC v. Bhd. of Locomotive Eng'rs,* 482 U.S. 270, 283, 107 S.Ct. 2360, 96 L.Ed.2d 222 (1987)).

■ Here, Plaintiff argues that his Motion for Reconsideration "did not simply repeat arguments" but instead "raised important issues that the Court did not address." Pl.'s Reply at 1. Specifically, he argues that his Motion for Reconsideration raises two such issues: the "personal and managerial dysfunction" of Plaintiff's supervisor Edwin Beffel, Pl.'s Mot. at 2–3, and the Board's decision to make credibility determinations without a hearing, *id.* at 7–8.

Plaintiff raised both of these issues in his Motion for Summary Judgment [Dkt. No. 30]. Pl.'s Mot. for Summ. J. at 14, 26–30. Because he raised them previously, they were "previously available." Accordingly, they are not "new" evidence.

■ In addition, neither of these arguments presents evidence of "clear error" or "manifest injustice." First, Plaintiff presented no evidence that the FSGB is required to hold a hearing prior to making credibility decisions. *See generally* Pl.'s Mot. at 7–8. Second, the record contained substantial evidence from numerous sources that corroborated Plaintiff's Employee Evaluation Reports ("EERs"). *See* 602 F.Supp.2d at 102 ("For each of Plaintiff's allegations, the Board cites to evidence from numerous sources affirming the statements made in the EERs at issue.").

Plaintiff also argues that the Court made "at least two significant errors." Pl.'s Reply at 2. The first error, according to Plaintiff, is that the Court "said that the FSGB's decision made no mention of the Cable targeting plaintiff." *Id.* In fact, the Court stated only that the "Discussion and Findings" section fails to mention the Cable. 602 F.Supp.2d at 102 ("It is problematic that the Discussion and Findings section of the FSGB's decision makes no mention of the Cable."). Therefore, Plaintiff's reading of the Opinion is mistaken.

Plaintiff next argues that the Court erred when it stated that "plaintiff's co-workers consistently made negative statements about him" because eight of his co-workers made "consistently positive and inherently credible" statements. Pl.'s Reply at 2. Plaintiff argues that "only one co-worker had anything negative" to say about him. *Id.*

In fact, the Court never stated that all of Plaintiff's co-workers made negative statements about him. *See* 602 F.Supp.2d at 97–98 (describing statements made in support of Plaintiff by his co-workers). Instead, it stated that "numerous sources ... provide strong support for the Board's conclusion that the EERs were accurate." *Id.* at 102. As detailed in the Opinion, statements by James Thiede, Mark Lore, Layton Russell, Nadia Tongour, Charles Trotter, Roland Estrada, Melvyn Levitsky, and James Derham support the Board's conclusion. *Id.* at 96–97.

In addition, as the Opinion noted several times, the law is well-settled that it is not a court's role to "determine the facts anew or to reach its own conclusions about whether Plaintiff's EERs were accurate."

**64**

*Id.* at 102. It was the Board's job, and not the Court's, to weigh the evidence. *Id.* at 100 ("The FSGB is responsible for making findings of fact.") (citing *Toy v. United States,* 263 F.Supp.2d 1, 7 (D.D.C.2002)); *see also* 602 F.Supp.2d at 102 ("[T]he Court must determine not whether the Board's decision was perfectly correct, but whether it was arbitrary."). Based on the substantial amount of supporting evidence in the record, the Board did not act arbitrarily or capriciously in determining that the evidence in the record showed that the EERs were not falsely prejudicial.

Finally, Plaintiff argues that the Court "wrongly determined that plaintiff's evaluations were accurate despite the existence of bias, dysfunction, and motive." Pl.'s Mot. at 2. The Court found that bias existed, but it recognized that the existence of "bias, dysfunction, and motive" does not necessarily require the conclusion that the EERs were falsely prejudicial. *See* 602 F.Supp.2d at 102 ("[E]ven biased raters and reviewers can prepare valid EERs. Therefore the critical question is not whether bias existed—it did—but whether the FSGB's decision was arbitrary and capricious when it determined that the EERs were not falsely prejudicial.") (internal quotation marks and citations omitted).

As discussed *supra,* there is substantial support in the record for the Board's conclusions. Therefore the Board did not act arbitrarily or capriciously in determining that the EERs were not falsely prejudicial.

For the reasons set forth above, Plaintiff's Motion to Alter or Amend Judgment is **denied.** An Order shall accompany this Memorandum Opinion.